**Fill in this information to identify the case:**

Debtor name      Freeman Mobile Orthodontics PLLC

United States Bankruptcy Court for the: Southern District of Florida

Case number (If known):    0:20-bk-15408-SMG

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**    **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* .............................................................

   $ _____ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ............................................................

   $ 3,678,975.66

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ..............................................................

   $ 3,678,975.66

---

**Part 2:**    **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ................................................

   $ _____ 0.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts** of priority unsecured claims:
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*.......................................................

   $ _____ 0.00

   3b. **Total amount** of claims of nonpriority amount of unsecured claims:
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* .................................................

   +$ 2,406,844.55

4. **Total liabilities** ....................................................................................................
   Lines 2 + 3a + 3b

   $ 2,406,844.55

**Fill in this information to identify the case:**

Debtor name        Freeman Mobile Orthodontics PLLC

United States Bankruptcy Court for the:    Southern District of Florida

Case number (If known):    0:20-bk-15408-SMG

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | $ 0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. See Schedule A/B Part 1, Question 3 Attachment | Checking | 8  6  6  4 | $ 4,629.71 |
| 3.2. See continuation sheet | | | $ 158,977.95 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1. | | | $ |
| 4.2. | | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 163,607.66

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1. | $ |
| 7.2. | $ |

Debtor  Freeman Mobile Orthodontics PLLC
        ───────────────────────────────────
        Name

Case number *(if known)* 0:20-bk-15408-SMG
                         ───────────────────────

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _____   $_____

8.2. _____   $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.   $_____

---

| Part 3: | Accounts receivable |
|---------|---------------------|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|--|--|-----------------------------------|

**11. Accounts receivable**

| | face amount | doubtful or uncollectible accounts | | |
|--|--|--|--|--|
| 11a. 90 days old or less: | 3,500,000.00 | − 0.00 | = ........➔ | $ 3,500,000.00 |
| 11b. Over 90 days old: | 2,700,000.00 | − 2,700,000.00 | = ........➔ | $ 0.00 |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.   $ 3,500,000.00

---

| Part 4: | Investments |
|---------|-------------|

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|--|-----------------------------------------|-----------------------------------|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1. _____ | _____ | $_____ |
| 14.2. _____ | _____ | $_____ |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|--|--|--|--|
| 15.1. _____ | _____% | _____ | $_____ |
| 15.2. _____ | _____% | _____ | $_____ |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1. _____ | _____ | $_____ |
| 16.2. _____ | _____ | $_____ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.   $_____

---

| Debtor | Freeman Mobile Orthodontics PLLC | Case number *(if known)* | 0:20-bk-15408-SMG |
|---|---|---|---|
| | Name | | |

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** See Schedule A/B Part 5, Question 19 Attachment | ___ MM / DD / YYYY | $_____ | fair market value | $ 4,008.00 |
| 20. **Work in progress** | ___ MM / DD / YYYY | $_____ | | $_____ |
| 21. **Finished goods, including goods held for resale** Pre-made orthodontic aligners, not shipped | ___ MM / DD / YYYY | $_____ | | $ 0.00 |
| 22. **Other inventory or supplies** See Schedule A/B Part 5, Question 22 Attachment | ___ MM / DD / YYYY | $_____ | fair market value | $ 4,140.00 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 8,148.00

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____   Valuation method _____   Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $_____ | _____ | $_____ |

Debtor   Freeman Mobile Orthodontics PLLC
_____
Name

Case number *(if known)* 0:20-bk-15408-SMG

---

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> See Schedule A/B Part 7, Question 39 Attachment | $_____ | Fair market value | $ 720.00 |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> Arvest - see also Sched AB Pt 7 Q 41 Attachment (scanning equipment in relation to dental services, lights, chairs, trays, exam machines, tools, computer equipment, printers) | $_____ | Fair market value | $ 1,000.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | · $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 1,720.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Freeman Mobile Orthodontics PLLC
_____    Case number *(if known)* 0:20-bk-15408-SMG
Name

---

| **Part 8:** | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1  2017 Chevrolet Spark LS CVT xxxxxxxx31926 | $_____ | NADA trade-in | $ 5,500.00 |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $_____ | | $_____ |
| 48.2 _____ | $_____ | | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $_____ | | $_____ |
| 49.2 _____ | $_____ | | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.                    $ 5,500.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

| Debtor | Freeman Mobile Orthodontics PLLC | | | Case number *(if known)* | 0:20-bk-15408-SMG |
|---|---|---|---|---|---|
| | Name | | | | |

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Lease with Freeman Holdings II | Lease | $_____ | _____ | Unknown<br>$_____ |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>Patient mailing  lists | $ 0.00 | none | $ 0.00 |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0.00

Debtor   Freeman Mobile Orthodontics PLLC
         _____
         Name

Case number (if known) 0:20-bk-15408-SMG

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor)<br>_____   Total face amount _____ − doubtful or uncollectible amount _____ = ➡ | $_____ |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>_____ Tax year _____<br>_____ Tax year _____<br>_____ Tax year _____ | $_____<br>$_____<br>$_____ |
| 73. **Interests in insurance policies or annuities**<br>_____ | $_____ |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>Woodforest Bank<br>**Nature of claim**   Lender liability<br>**Amount requested**   $ 0.00 | $ Unknown |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**<br>_____<br>**Nature of claim**   _____<br>**Amount requested**   $_____ | $_____ |
| 76. **Trusts, equitable or future interests in property**<br>_____ | $_____ |
| 77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership<br>_____<br>_____ | $_____<br>$_____ |
| 78. **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $ 0.00 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor    Freeman Mobile Orthodontics PLLC                          Case number *(if known)*  0:20-bk-15408-SMG
_____          _____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 163,607.66 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 3,500,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 8,148.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,720.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 5,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ............................................ ➡ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ............................91a. | $ 3,678,975.66 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....... 3,678,975.66 ....................    $ 3,678,975.66

0:20-bk-15408-SMG

| Debtor 1 | Freeman Mobile Orthodontics PLLC | | Case number *(if known)* |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

## Continuation Sheet for Official Form 206 A/B

3) Checking, savings, money market, or financial brokerage accounts

See Schedule A/B Part 1,      Checking                8710
Question 3 Attachment

Balance: 85,174.00

See Schedule A/B Part 1,      Checking                7677
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                7685
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                0702
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                0793
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                0876
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                1007
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                5339
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                6477
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                0694
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                7669
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,      Checking                0728
Question 3 Attachment

0:20-bk-15408-SMG

Freeman Mobile Orthodontics PLLC

Debtor 1 _____

First Name        Middle Name        Last Name

Case number *(if known)*_____

## Continuation Sheet for Official Form 206 A/B

Balance: 0.00

See Schedule A/B Part 1,    Checking              1049
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking              0744
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking              4651
Question 3 Attachment

Balance: 1,000.00

See Schedule A/B Part 1,    Checking              4635
Question 3 Attachment

Balance: 1,000.00

See Schedule A/B Part 1,    Checking              4643
Question 3 Attachment

Balance: 1,000.00

See Schedule A/B Part 1,    Checking              2799
Question 3 Attachment

Balance: 67,000.00

See Schedule A/B Part 1,    Checking              2802
Question 3 Attachment

Balance: 3,803.95

See Schedule A/B Part 1,    Checking              0967
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking              1940
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking              0991
Question 3 Attachment

Balance: Unknown

See Schedule A/B Part 1,    Checking              0975
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking              0652
Question 3 Attachment

0:20-bk-15408-SMG

Debtor 1 ___Freeman Mobile Orthodontics PLLC_____  Case number *(if known)*_____

First Name      Middle Name       Last Name

## Continuation Sheet for Official Form 206 A/B

Balance: 0.00

See Schedule A/B Part 1,    Checking                    1965
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking                    0983
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking                    0645
Question 3 Attachment

Balance: 0.00

See Schedule A/B Part 1,    Checking                    1981
Question 3 Attachment

Balance: 0.00

**FMO – OPEN Bank Accounts**
**Sched AB Pt 1 Q3**

| FL -OPEN Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date |
|---|---|---|---|---|---|---|---|---|
| **1.** | 0298274635 | Regions Bank | Operating Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $1,000.00 | 5/21/2020 | 5/21/2020 |
| **2.** | 0298274643 | Regions Bank | Operating Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $1,000.00 | 5/21/2020 | 5/21/2020 |
| **3.** | 0298274651 | Regions Bank | Operating Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $1,000.00 | 5/21/2020 | 5/21/2020 |
| **4.** | 290348664* | Regions Bank | Operating Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $4,629.71 | 5/17/2020 | 9/30/2019 |
| **5.** | 290348710* | Regions Bank | Deposit Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $85,174.05 | 5/17/2020 | 9/30/2019 |
| **6.** | 293892799* | Regions Bank | Holding Checking account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $67,000.00 | 5/17/2020 | 2/29/2020 |
| **7.** | 293892802* | Regions Bank | Debit Checking Account | Freeman Mobile Orthodontics PLLC | 82-3083631 | $3,803.95 | 5/17/2020 | 2/28/2020 |
| **8.** | 1312020702 | Woodforest National Bank | Business A/A Checking | Freeman Mobile Orthodontics FL PLLC | 82-3083631 | $0.00 | 06/05/2020 | *Unknown* |
| **9.** | 1312020728 | Woodforest National Bank | Business A/A Checking | Freeman Mobile Orthodontics FL PLLC | 82-3083631 | $249.82 | 6/05/2020 | 04/30/2020 |

---

*\* per Report of DIP Account generated by Regions Bank, these accounts are listed as "Closed, Postponed" as of 05/21/2020*

**FMO – OPEN Bank Accounts**
**Sched AB Pt 1 Q3**

| FL -OPEN Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date |
|---|---|---|---|---|---|---|---|---|
| **10.** | 1312020793 | Woodforest National Bank | Business A/A Checking | Freeman Mobile Orthodontics FL PLLC | 82-3083631 | $0.00 | 1/31/2020 | *Unknown* |

2

FMO – Bank Accounts CLOSED
Schedule A/B, Part 1, Question 3

| CLOSED Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date | Close Date |
|---|---|---|---|---|---|---|---|---|---|
| 1. | 90022922 | Legacy Bank | Demand Deposit - Business | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 10/19/2017 | 11/27/2018 |
| 2. | 1312020678 | Woodforest National Bank | Business A/A Checking PLT - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 8/31/2019 |
| 3. | 1312020686 | Woodforest National Bank | Business A/A Checking FLT - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 8/31/2019 |
| 4. | 1312020751 | Woodforest National Bank | Business A/A Checking SATTX - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/30/2018 | 9/30/2019 |
| 5. | 1312020769 | Woodforest National Bank | Business A/A Checking DALTX - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 6. | 1312020777 | Woodforest National Bank | Business A/A Checking GALTX - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 04/30/2020 |
| 7. | 1312020801 | Woodforest National Bank | Business A/A Checking MIAFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/30/2018 | 09/30/2019 |
| 8. | 1312020819 | Woodforest National Bank | Business A/A Checking WPBFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |

FMO – Bank Accounts CLOSED
Schedule A/B, Part 1, Question 3

| CLOSED Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date | Close Date |
|---|---|---|---|---|---|---|---|---|---|
| 9. | 1312020827 | Woodforest National Bank | Business A/A Checking ORLFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 10. | 1312020835 | Woodforest National Bank | Business A/A Checking FTMFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 11. | 1312020843 | Woodforest National Bank | Business A/A Checking SRQFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 12. | 1312020850 | Woodforest National Bank | Business A/A Checking TPAFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 13. | 1312020868 | Woodforest National Bank | Business A/A Checking KCMMO- SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 14. | 1312020959 | Woodforest National Bank | Business A/A Checking GNVFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/9/2018 | 9/30/2019 |
| 15. | 1312020991 | Woodforest National Bank | Business A/A Checking STPFL - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/14/2018 | 9/30/2019 |
| 16. | 1312021007 | Woodforest National Bank | Business A/A Checking LOUKY - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 1/31/2020 | 4/05/2020 | 04/30/2020 |

FMO – Bank Accounts CLOSED
Schedule A/B, Part 1, Question 3

| CLOSED Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date | Close Date |
|---|---|---|---|---|---|---|---|---|---|
| 17. | 1312021015 | Woodforest National Bank | Business A/A Checking LEXKY - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 9/11/2019 | 08/31/2019 |
| 18. | 1312021023 | Woodforest National Bank | Business A/A Checking CLLTX - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/14/2018 | 09/30/2019 |
| 19. | 1312021023 | Woodforest National Bank | Business A/A Checking CLLTX - SWEEP | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 9/11/2019 | 09/30/2019 |
| 20. | 1312021049 | Woodforest National Bank | Business A/A Checking | Freeman Mobile Orthodontics TN, PLLC | 82-3083631 | $0.00 | 6/05/2020 | 6/30/2018 | 09/30/2019 |
| 21. | 1312021957 | Woodforest National Bank | Business A/A Checking WACTX | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 7/31/2018 | 8/31/2019 |
| 22. | 1312021965 | Woodforest National Bank | Business A/A Checking TLHFL | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 6/05/2020 | 7/31/2018 | 8/31/2019 |
| 23. | 1312025339 | Woodforest National Bank | Business A/A Checking SWEEP | Freeman Mobile Orthodontics DMD CA PC | 83-1631017 | $0.00 | 11/8/2018 | Unknown | 11/30/2018 |
| 24. | 1312026477 | Woodforest National Bank | Business A/A Checking | Freeman Mobile Orthodontics UT, PC | 83-2463822 | -$32.00 | 1/31/2020 | 11/17/2018 | 11/17/2018 |
| 25. | 0906324766 9 | First Citizens | Basic Bus Checking - Operating | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 2/11/2020 | 11/25/2019 | 2/11/2020 |

FMO – Bank Accounts CLOSED
Schedule A/B, Part 1, Question 3

| CLOSED Accounts | Acct. No. | Depository Name | Type | Owner | EIN | Balance | Bal Date | Open Date | Close Date |
|---|---|---|---|---|---|---|---|---|---|
| 26. | 0090632476 77 | First Citizens | Basic Bus Checking - Merchant Dep | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 2/10/2020 | 11/25/2019 | 2/10/2020 |
| 27. | 0090632476 85 | First Citizens | Basic Bus Checking - Debit Card Acct | Freeman Mobile Orthodontics PLLC | 82-3083631 | $0.00 | 2/10/2020 | 11/25/2019 | 2/10/2020 |

**FMO PLLC –Inventory Raw**

**Schedule A/B, Pt 5, Q19**

| Description | Value | Secured | Lien Date | 2nd Sec. | Lien Date | Location |
|---|---|---|---|---|---|---|
| Impression kits @ $10 ea (32) | $ 320.00 | | | | | 1825 NE 45th St. Ste. A; Ft. Lauderdale, FL 33308 |
| Orthodontic supplies | $ 300.00 | | | | | 1825 NE 45th St. Ste. A; Ft. Lauderdale, FL 33308 |
| Boxes of scanner sleeves – 20 boxes, $77 ea box | $ 1,540.00 | | | | | 1825 NE 45th St. Ste. A; Ft. Lauderdale, FL 33308 |
| Cases of scanner sleeves – three (3) cases, $616 ea case | $ 1,848.00 | | | | | 1825 NE 45th St. Ste. A; Ft. Lauderdale, FL 33308 |
| Total: | $4,008.00 | | | | | |

**FMO – Office Equipment/Supplies**
**Schedule A/B, Pt 5, Q22**

| Description, S/N | Quantity | Ea. Value | Total | Lien 1 | Lien 1 Date | Lien 2 | Lien 2 Date |
|---|---|---|---|---|---|---|---|
| Air conditioner for truck | 1 | $20.00 | $20.00 | n/a | n/a | n/a | n/a |
| Brother Copier | 1 | $10.00 | $10.00 | n/a | n/a | n/a | n/a |
| Brother Scanner | 1 | $10.00 | $10.00 | n/a | n/a | n/a | n/a |
| Computer Monitors | 3 | $15.00 | $45.00 | n/a | n/a | n/a | n/a |
| Computer Monitors | 8 | $40.00 | $320.00 | n/a | n/a | n/a | n/a |
| Danby Refrigerators | 3 | $15.00 | $45.00 | n/a | n/a | n/a | n/a |
| Dell Monitors | 4 | $20.00 | $80.00 | n/a | n/a | n/a | n/a |
| Dell PC Computer Towers | 9 | $50.00 | $450.00 | n/a | n/a | n/a | n/a |
| Dymo label writer 4XL | 1 | $20.00 | $20.00 | n/a | n/a | n/a | n/a |
| HP Laptop 5CD7461HFC | 1 | $50.00 | $50.00 | n/a | n/a | n/a | n/a |
| HP Towers | 3 | $50.00 | $150.00 | n/a | n/a | n/a | n/a |
| Keyboards @ $5 ea | 22 | $5.00 | $110.00 | n/a | n/a | n/a | n/a |
| Kuerig type cofee machine | 1 | $5.00 | $5.00 | n/a | n/a | n/a | n/a |
| Laptops | 13 | $50.00 | $650.00 | n/a | n/a | n/a | n/a |
| Laptops w/scanner cases | 22 | $50.00 | $1,100.00 | n/a | n/a | n/a | n/a |
| Microwave | 1 | $10.00 | $10.00 | n/a | n/a | n/a | n/a |
| Nespresso Machine | 1 | $10.00 | $10.00 | n/a | n/a | n/a | n/a |
| Paper shredder | 2 | $5.00 | $10.00 | n/a | n/a | n/a | n/a |
| Phones: generic (8); Mitel phones (39); Polycom phone (2) Polycom Phones (3) | 52 | $5.00 | $260.00 | n/a | n/a | n/a | n/a |
| Sharp TV | 1 | *Unknown* | *$00.00* | n/a | n/a | n/a | n/a |
| traditional coffee maker | 1 | $5.00 | $5.00 | n/a | n/a | n/a | n/a |
| Verizon Router, X001GTVGDZ | 1 | $10.00 | $10.00 | n/a | n/a | n/a | n/a |
| water cooler | 1 | *unknown* | *$00.00* | n/a | n/a | n/a | n/a |
| Xerox Printer | 1 | $5.00 | $5.00 | n/a | n/a | n/a | n/a |
| Black tent cloths | 3 | $20.00 | $60.00 | | | | |
| Box emery boards | 1 | $5.00 | $5.00 | | | | |
| Christmas tree & assort. decorations | 1 | $75.00 | $75.00 | n/a | n/a | n/a | n/a |

**FMO – Office Equipment/Supplies**
**Schedule A/B, Pt 5, Q22**

| Description, S/N | Quantity | Ea. Value | Total | Lien 1 | Lien 1 Date | Lien 2 | Lien 2 Date |
|---|---|---|---|---|---|---|---|
| Swanky smiles black bags | Approx. 400 | $0.38 | $150.00 | n/a | n/a | n/a | n/a |
| Assorted boxes | *Unknown* | *Unknown* | $200.00 | n/a | n/a | n/a | n/a |
| Cleaning supplies | *Unknown* | *Unknown* | $100.00 | n/a | n/a | n/a | n/a |
| Mailing supplies - misc. sizes | *Unknown* | *Unknown* | $100.00 | n/a | n/a | n/a | n/a |
| Office supplies | *Unknown* | *Unknown* | $75.00 | n/a | n/a | n/a | n/a |
| *Approx. Total* | | | *$4,140.00* | | | | |

**FMO – Office Furniture**
**See Schedule A/B Part 7, Question 39 Attachment**

| Description | Quantity | Ea. Value | Total |
|---|---|---|---|
| 4 storage cube cabinet w/baskets | 1 | $10.00 | $10.00 |
| 8 storage cube cabinet | 1 | $10.00 | $15.00 |
| Desk | 1 | $30.00 | $30.00 |
| File cabinet & hutch | 1 | $50.00 | $50.00 |
| Folding table | 1 | $10.00 | $10.00 |
| Glass table | 1 | $20.00 | $20.00 |
| Hutch with drawers | 1 | $20.00 | $20.00 |
| Large desk and hutch | 1 | $100.00 | $100.00 |
| Large white desks | 2 | $25.00 | $50.00 |
| Large white desks | 2 | $10.00 | $20.00 |
| Large white L Shaped Desk | 2 | $10.00 | $20.00 |
| Loveseats w/pillows & throws | 2 | $50.00 | $100.00 |
| Metal file cabinet | 1 | $10.00 | $10.00 |
| Plastic storage shelf | 1 | $5.00 | $5.00 |
| Round table | 1 | $20.00 | $20.00 |
| Small white desk w/drawer | 1 | $10.00 | $10.00 |
| Small white desks w/drawers | 2 | $10.00 | $20.00 |
| white barstools | 4 | $10.00 | $40.00 |
| white low stationary chairs | 2 | $10.00 | $20.00 |
| White stationary chairs | 2 | $10.00 | $20.00 |
| White Swivel chairs | 2 | $10.00 | $20.00 |
| White swivel desk chair | 1 | $10.00 | $10.00 |
| White swivel desk chairs | 4 | $10.00 | $40.00 |
| White swivel desk chairs | 2 | $10.00 | $20.00 |
| White Tables | 2 | $10.00 | $20.00 |
| Wood Chairs | 4 | $5.00 | $20.00 |
| *Total* | | | *$720.00* |

1

**FMO – Office Equipment**
**See Schedule A/B Part 7, Question 41**

| Description, S/N | Quantity | Total | Lien 1 | Lien 1 Date | Lien 2 | Lien 2 Date |
|---|---|---|---|---|---|---|
| 2018 Itero Element Flex Scanner, WOA2018W27A010 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W27A012 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W27A021 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W27A082 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W27A085 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W33A029 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W33A033 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W33A035 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W33A042 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner, WOA2018W33A043 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner LAPTOP, WOA2018W21A057 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner LAPTOP, WOA2018W21A068 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| 2018 Itero Element Flex Scanner LAPTOP, WOA2018W27A070 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner, WOA2018W21A046 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner, WOA2018W21A053 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner, WOA2018W23A053 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner, WOA2018W23A070 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner, WOA2018W23A077 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W21A049 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W21A050 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W21A054 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W21A067 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A052 | 1 | **$00.00** | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A058 | 1 | **$00.00** | Arvest | 6/18/2019 | | |

**FMO – Office Equipment**
**See Schedule A/B Part 7, Question 41**

| Description, S/N | Quantity | Total | Lien 1 | Lien 1 Date | Lien 2 | Lien 2 Date |
|---|---|---|---|---|---|---|
| iTero Element Flex Scanner LAPTOP, WOA2018W23A059 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A062 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A072 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A073 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A074 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A094 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A095 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A108 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A119 | 1 | $00.00 | n/a | n/a | | |
| iTero Element Flex Scanner LAPTOP, WOA2018W23A111 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| Itero element 2 scanner & wheel stand/access (in box), 2920180338 | 1 | $00.00 | n/a | n/a | | |
| Itero element 2 scanner & wheel stand/access (in box), 2920180341 | 1 | $00.00 | n/a | n/a | | |
| Itero element 2 stand only (no scanner monitor), 292018034 | 1 | $500.00 | n/a | n/a | | |
| Itero Element Flex Scanner LAPTOP, WOA2018W21A066 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| iTero Element Inter-Oral Scanner w/wand attachment, RTC2018W09A110 43186 | 1 | $00.00 | Arvest | 6/18/2019 | | |
| Itero Element Scanner *unopened* wheel stand/acces, Ref # 200391 | 1 | $00.00 | n/a | n/a | | |
| Itero Element stand only (no scanner monitor), 152017136 | 1 | $500.00 | n/a | n/a | | |
| Gray Travelling Itero Element Scanner, RTC2017W43A123 | 1 | $00.00 | n/a | n/a | | |
| | | | | | | |
| *TOTAL* | | $1,000.00 | | | | |

Sched AB Pt 8 Q47 Vehicles ALL.

Swanky Smiles
Vehicle Listing
As of May 21, 2019

| VIN | Year | Make/Model | Value | Lienholder | Payoff Amount | Status | Guarantor | Location | Insurance Status |
|---|---|---|---|---|---|---|---|---|---|
| KL8CB6SA3HC840020 | 2017 | Chevrolet Spark LS CVT | $5,500.00 | Ally Auto | 9,290.66 | Own | N/A | 803 Quandt Ave, Springdale, AR 72764 | N/A |
| KL8CB6SA0LC424786 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,622.32 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1LC410014 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,887.23 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1LC433142 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,145.46 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1LC466447 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,043.10 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1LC466917 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,866.55 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1LC468389 | | Chevrolet Spark | $5,500.00 | Ally Auto | 13,469.35 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA2HC723335 | | Chevrolet Spark | $5,500.00 | Ally Auto | 9,233.99 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA2LC480549 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,640.17 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA3LC422191 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,649.28 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA3LC442675 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,805.02 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA3LC442618 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,335.52 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA4LC443437 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,600.64 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA4LC461730 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,852.94 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA5LC421141 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,726.89 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA5LC421222 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,316.62 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA5LC430339 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,784.65 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA6LC421536 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,623.76 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA6LC423450 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,413.20 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA6LC429264 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,662.04 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA6LC466556 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,980.28 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA7LC432139 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,800.84 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA7LC467599 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,871.87 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA8LC419688 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,289.02 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA8LC422011 | | Chevrolet Spark | $5,500.00 | GM Financial | 13,279.58 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA8LC424678 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,447.85 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA9HC763587 | | Chevrolet Spark | $5,500.00 | GM Financial | 11,441.26 | Repossessed | Chris | Unknown | N/A |
| KL8CB6SA9HC811122 | | Chevrolet Spark | $5,500.00 | GM Financial | 11,343.00 | Repossessed | Chris | Unknown | N/A |
| KL8CB6SA9HC839924 | | Chevrolet Spark | $5,500.00 | Ally Auto | 9,290.66 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SAXHC739850 | | Chevrolet Spark | $5,500.00 | GM Financial | 11,442.56 | Repossessed | Chris | Unknown | N/A |

Sched AB Pt 8 Q47 Vehicles ALL

Swanky Smiles

Vehicle Listing

As of May 21, 2019

| VIN | Year | Make/Model | Value | Lienholder | Payoff Amount | Status | Guarantor | Location | Insurance Status |
|---|---|---|---|---|---|---|---|---|---|
| KL8CB6SAXJC419725 | | Chevrolet Spark | $5,500.00 | GM Financial | 11,980.70 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SAXJC425962 | | Chevrolet Spark | $5,500.00 | GM Financial | 12,954.54 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1HC731796 | | Chevrolet Spark | $5,500.00 | Ally Auto | 9,233.99 | Unknown | N/A | Unknown | N/A |
| KL8CB6SA3HC827204 | | Chevrolet Spark | $5,500.00 | Ally Auto | 9,233.99 | Unknown | N/A | Unknown | N/A |
| KL8CB6SAXHC710168 | | Chevrolet Spark | $5,500.00 | GM Financial | 11,534.68 | Unknown | Chris | Unknown | N/A |

**Fill in this information to identify the case:**

Debtor name ___Freeman Mobile Orthodontics PLLC___

United States Bankruptcy Court for the: ___Southern District of Florida___

Case number (If known): ___0:20-bk-15408-SMG___

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020<br>MM / DD / YYYY to Filing date | ☑ Operating a business<br>☐ Other | $ 305,507.00 |
| **For prior year:** | From 01/01/2019<br>MM / DD / YYYY to 12/31/2019<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 961,858.12 |
| **For the year before that:** | From 01/01/2018<br>MM / DD / YYYY to 12/31/2018<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 1,676,909.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020<br>MM / DD / YYYY to Filing date | | $ 0.00 |
| **For prior year:** | From 01/01/2019<br>MM / DD / YYYY to 12/31/2019<br>MM / DD / YYYY | | $ 0.00 |
| **For the year before that:** | From 01/01/2018<br>MM / DD / YYYY to 12/31/2018<br>MM / DD / YYYY | | $ 0.00 |

Debtor    Freeman Mobile Orthodontics PLLC
_____
Name                                                            Case number (if known) 0:20-bk-15408-SMG

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1. | _____ Creditor's name | _____ | $_____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |
| 3.2. | _____ Creditor's name | _____ | $_____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Christopher Freeman Insider's name 1825 NE 45th St. Suite A Fort Lauderdale, FL 33308 Relationship to debtor Managing Member | _____ _____ | $ 41,500.00 | Salary 05/13/2020 $1,750.00 05/01/2020 $1,750.00 04/28/2020 $6,750.00 04/17/2020 $6,750.00 04/10/2020 $3,500.00 03/26/2020 $1,750.00 03/25/2020 $1,750.00 |
| 4.2. | Myra Freeman Insider's name 5201 NE 31st Ave. Fort Lauderdale, FL 33308 Relationship to debtor Spouse of Managing Member | _____ _____ | $ 17,500.00 | Payroll: Pay Period  Pay date  Amount Feb 17 - 21  Mar 6      $1,750.00 Feb 24 -28  Mar 6      $1,750.00 Mar 2nd-6  Mar 20  $1,750.00 Mar 9 -13      Mar 20  $1,750.00 Mar 16 - 20  4-3-20  $1,750.00 Mar 23 - 27  4-3-20  $1,750.00 |

| Debtor | Freeman Mobile Orthodontics PLLC | | Case number *(if known)* | 0:20-bk-15408-SMG |
|---|---|---|---|---|
| | Name | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | See Attached SOFA Part 2, Question 5 <br> Creditor's name | | _____ | $ Unknown |
| 5.2. | _____ <br> Creditor's name | | _____ | $ _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ <br> Creditor's name | | _____ | $ _____ |

Last 4 digits of account number: XXXX– _____

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Woodforest National Bank v. Freeman Orthodontics, P.A., et al. | Breach of contract | United States District Court for the Southern District of Florida Miami Division | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br> 1:19-cv-25138-bb | | 400 N Miami Ave. <br> Miami, FL 33128 | |
| 7.2. | **Case title** <br> _____ | | **Court or agency's name and address** | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case number** <br> _____ | | | |

| | |
|---|---|
| Debtor | Freeman Mobile Orthodontics PLLC |
| | Name |

Case number (if known) 0:20-bk-15408-SMG

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | _____ | | _____ | $_____ |
| | Recipient's name | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2. | _____ | | _____ | $_____ |
| | Recipient's name | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

---

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | _____ | _____ | $_____ |

---

Debtor    Freeman Mobile Orthodontics PLLC _____    Case number *(if known)* 0:20-bk-15408-SMG
        Name

| Part 6: | Certain Payments or Transfers |
| --- | --- |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | Aaron A. Wernick, Esq. | | 03/20/2020 | $ 12,500.00 |
| | **Address** | | | |
| | Wernick Law, PLLC<br>2255 Glades Rd. Suite 324A<br>Boca Raton, FL 33431 | | | |
| | **Email or website address**<br>awernick@wernicklaw.com | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.2. | Michael Seese, Esq. | Legal services | | $ 2,500.00 |
| | **Address**<br>Seese, P.A.<br>101 N.E. 3rd Avenue, Suite 1270<br>Fort Lauderdale, FL 33301 | | | |
| | **Email or website address**<br>www.seeselaw.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |
| | | | $ |
| **Trustee** | | | |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **5**

Debtor    Freeman Mobile Orthodontics PLLC
_____    Case number *(if known)* 0:20-bk-15408-SMG
Name

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? _____ | | _____ | $_____ |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

## Part 7:    Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | | From _____ | To _____ |
| 14.2. | | From _____ | To _____ |

Debtor    Freeman Mobile Orthodontics PLLC
          _____    Case number (if known) 0:20-bk-15408-SMG
          Name

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Patient names and addresses

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor ___Freeman Mobile Orthodontics PLLC___
         Name

Case number *(if known)* 0:20-bk-15408-SMG

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See Schedule A/B Part 1, Question 3 Atta<br>Name<br>PO Box 27131<br>Raleigh, NC 27611 | XXXX– 7677 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | 02/10/2020 | $ 0.00 |
| 18.2. | See Schedule A/B Part 1, Question 3 Atta<br>Name<br>PO Box 27131<br>Raleigh, NC 27611 | XXXX– 7685 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | 02/10/2020 | $ 0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| Address | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| Address | | | |

---

| Debtor | Freeman Mobile Orthodontics PLLC | Case number *(if known)* 0:20-bk-15408-SMG |
|---|---|---|
| | Name | |

---

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |

---

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |

---

Debtor    Freeman Mobile Orthodontics PLLC
_____
Name

Case number *(if known)* 0:20-bk-15408-SMG
_____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | | _____ |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____ Name | | EIN: _____<br>**Dates business existed**<br>From _____ To _____ |
| 25.2. | _____ Name | | EIN: _____<br>**Dates business existed**<br>From _____ To _____ |
| 25.3. | _____ Name | | EIN: _____<br>**Dates business existed**<br>From _____ To _____ |

---

Debtor    Freeman Mobile Orthodontics PLLC
_____    Case number *(if known)* 0:20-bk-15408-SMG
          Name

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Frost, PLLC: Kendal Powers, CPA <br> _____ <br> Name <br> 4375 N Vantage Dr., Suite 403, Fayetteville, AR 72703 | From 01/01/2018 <br> To 06/01/2020 |
| 26a.2. F Keith Ekenseair PA, CPA <br> _____ <br> Name <br> PO Box 66598, St Pete Beach, FL 66736 | From 01/01/2018 <br> To 10/31/2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____ <br> Name | From _____ <br> To _____ |
| 26b.2. _____ <br> Name | From _____ <br> To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____ <br> Name | |

---

Debtor        Freeman Mobile Orthodontics PLLC
              _____        Case number (if known) 0:20-bk-15408-SMG
              Name                                                                   _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.  _____
        Name

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.  Woodforest National Bank
        _____
        Name
        25231 Grogans Mill Rd, Suite 450, The Woodlands, TX 77380

| Name and address |
|---|

26d.2.  Bank of America
        _____
        Name
        100 N Tryon St, Charlotte, NC 28255

27. **Inventories**

    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ☑ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.  _____
       Name

| Debtor | Freeman Mobile Orthodontics PLLC | Case number *(if known)* 0:20-bk-15408-SMG |
|--------|----------------------------------|----------------------------------------|
|        | Name                             |                                        |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2. _____ |
| Name |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Christopher Freeman | 1825 NE 45th Street Suite B, Fort Lauderdale, FL 33308 | Managing member | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Christopher Freeman | 4,000.00 | | Payroll |
| Name | | | |
| 1825 NE 45th St. Suite A Fort Lauderdale, FL 33308 | | | |
| **Relationship to debtor** | | | |
| Managing Member | | | |

Debtor    Freeman Mobile Orthodontics PLLC
_____
Name

Case number *(if known)* 0:20-bk-15408-SMG
_____

| | | |
|---|---|---|
| **Name and address of recipient** | _____ | _____ |
| 30.2 _____ | | _____ |
| Name | | _____ |
| | | _____ |
| **Relationship to debtor** | | _____ |
| _____ | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☑ No
☐ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|
| _____ | EIN: _____ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
|---|---|
| _____ | EIN: _____ |

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/30/2020
            MM / DD / YYYY

✘ /s/ Christopher Freeman
_____
Signature of individual signing on behalf of the debtor

Printed name    Christopher Freeman
_____

Position or relationship to debtor    MGRM
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

| Debtor Name | Freeman Mobile Orthodontics PLLC | Case number *(if known)* | 0:20-bk-15408-SMG |
|---|---|---|---|

### Continuation Sheet for Official Form 207

**18) Closed financial accounts**

| | | |
|---|---|---|
| See Schedule A/B Part 1, Question 3 Attachment | PO Box 7889, The Woodlands, TX 77387 | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | PO Box 27131, Raleigh, NC 27611 | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | 5231 Grogans Mill Rd, Suite 450, The Woodlands, TX 77380 | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | 5231 Grogans Mill Rd., Suite 450, The Woodlands, TX 77380 | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | 5231 Grogans Mill Rd, Suite 450, The Woodlands, TX 77380 | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Schedule A/B Part 1, Question 3 Attachment | , | $0.00 |
| See Attached SOFA Part 10, Question 18 | | $0.00 |

**26a) Bookkeepers**

| | | | |
|---|---|---|---|
| Robert Forrest Business Services | 130A Drew Pl., Springdale, AR 72762 | 01/01/2018 | 09/30/2019 |
| Chris Duerr, Duerr & Cullen, CPAs, P. A. | 1304 N. Maitland Ave., Maitland, FL 32751 | 01/01/2018 | 12/31/2019 |
| Sherry Tomas | 7490 NW 1st Manor, Plantation, FL 33317 | 10/01/2019 | |

**26d) Creditors**

Debtor Name  Freeman Mobile Orthodontics PLLC                           Case number *(if known)*  0:20-bk-15408-SMG

## Continuation Sheet for Official Form 207

GM Financial                          PO Box 181145, Arlington, TX 76096

Highland Capital Corporation          5 Center Ave, Little Falls, NJ 07424

Ally Financial                        PO Box 130424, Roseville, MN 55113

Align Technology                      2820 Orchard Pkwy, San Jose, CA 95134

FMO – Payments to Insiders
Sched SOFA, Pt. 2, Question 4

| Payee | Type | Date | Total |
|---|---|---|---|
| Chris Freeman | Salary | 01/27/2020 | $3,500.00 |
| Chris Freeman | Salary | 02/03/2020 | $3,500.00 |
| Chris Freeman | Salary | 02/12/2020 | $3,500.00 |
| Chris Freeman | Salary | 02/24/2020 | $1,750.00 |
| Chris Freeman | Salary | 03/04/2020 | $1,750.00 |
| Chris Freeman | Salary | 03/05/2020 | $1,750.00 |
| Chris Freeman | Salary | 03/16/2020 | $1,750.00 |
| Chris Freeman | Salary | 03/25/2020 | $1,750.00 |
| Chris Freeman | Salary | 03/26/2020 | $1,750.00 |
| Chris Freeman | Salary | 04/10/2020 | $3,500.00 |
| Chris Freeman | Salary | 04/17/2020 | $6,750.00 |
| Chris Freeman | Salary | 04/28/2020 | $6,750.00 |
| Chris Freeman | Salary | 05/01/2020 | $1,750.00 |
| Chris Freeman | Salary | 05/13/2020 | $1,750.00 |
| **Total:** | | | **$41,500.00** |

| Payee | Payroll Period | Pay Date | Total |
|---|---|---|---|
| Myra Freeman | Feb 17 - 21st | Mar 6 | $1,750.00 |
| Myra Freeman | Feb 24th -28th | Mar 6 | $1,750.00 |
| Myra Freeman | Mar 2nd-6th | Mar 20th | $1,750.00 |
| Myra Freeman | Mar 9th-13th | Mar 20th | $1,750.00 |
| Myra Freeman | Mar 16th - 20th | 4-3-20 | $1,750.00 |
| Myra Freeman | Mar 23rd - 27th | 4-3-20 | $1,750.00 |
| Myra Freeman | Mar 30 - Apr 3rd | 4-17-20 | $1,750.00 |
| Myra Freeman | Apr 6th - 10th | 4-17-20 | $1,750.00 |
| Myra Freeman | Apr 13-17 | 5-1-20 | $1,750.00 |
| | | | $1,750.00 |
| | | | |

FMO - ALL Vehicles
Sched SOFA Pt 2 Q5
Sched SOFA Pt 10 Q18

Swanky Smiles

Vehicle Listing

As of May 21, 2019

| VIN | Year | Make/Model | Value | Lienholder | Payoff Amount | Status | Guarantor | Location | Insurance Status |
|---|---|---|---|---|---|---|---|---|---|
| KL8CB65A0JC424786 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,622.32 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A1JC410014 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,887.23 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A1JC433142 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,145.46 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A1JC466447 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,043.10 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A1JC466917 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,866.55 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A1JC468389 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,469.35 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A2HC723335 | | Chevrolet Spark | $5,500.00 | Ally Auto | $9,233.99 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A2JC480549 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,640.17 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A3JC422191 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,649.28 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A3JC422675 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,805.02 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A3JC442618 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,335.52 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A4JC443437 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,600.64 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A4JC461730 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,852.94 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A5JC421141 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,726.89 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A5JC421222 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,316.62 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A5JC430339 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,784.65 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A6JC421536 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,623.76 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A6JC423450 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,413.20 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A6JC429264 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,662.04 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A6JC466556 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,980.28 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A7JC432139 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,800.84 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A7JC467599 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,871.87 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A8JC419688 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,289.02 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A8JC422011 | | Chevrolet Spark | $5,500.00 | GM Financial | $13,279.58 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A8JC424678 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,447.85 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A9HC763587 | | Chevrolet Spark | $5,500.00 | GM Financial | $11,441.26 | Repossessed | Chris | Unknown | N/A |
| KL8CB65A9HC811122 | | Chevrolet Spark | $5,500.00 | GM Financial | $11,343.00 | Repossessed | N/A | Unknown | N/A |
| KL8CB65A9HC839924 | | Chevrolet Spark | $5,500.00 | Ally Auto | $9,290.66 | Repossessed | N/A | Unknown | N/A |
| KL8CB65AXHC739850 | | Chevrolet Spark | $5,500.00 | GM Financial | $11,442.56 | Repossessed | Chris | Unknown | N/A |

FMO - ALL Vehicles
Sched SOFA Pt 2 Q5
Sched SOFA Pt 10 Q18

Swanky Smiles

Vehicle Listing

As of May 21, 2019

| VIN | Year | Make/Model | Value | Lienholder | Payoff Amount | Status | Guarantor | Location | Insurance Status |
|---|---|---|---|---|---|---|---|---|---|
| KL8CB6SAXJC419725 | | Chevrolet Spark | $5,500.00 | GM Financial | $11,980.70 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SAXJC425962 | | Chevrolet Spark | $5,500.00 | GM Financial | $12,954.54 | Repossessed | N/A | Unknown | N/A |
| KL8CB6SA1HC731796 | | Chevrolet Spark | $5,500.00 | Ally Auto | $9,233.99 | Unknown | N/A | Unknown | N/A |
| KL8CB6SA3HC827204 | | Chevrolet Spark | $5,500.00 | Ally Auto | $9,233.99 | Unknown | N/A | Unknown | N/A |
| KL8CB6SAXHC710168 | | Chevrolet Spark | $5,500.00 | GM Financial | $11,534.68 | Unknown | Chris | Unknown | N/A |

**United States Bankruptcy Court**

IN RE:

Freeman Mobile Orthodontics PLLC

Case No. 0:20-bk-15408-SMG

Chapter 11

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Christopher Freeman<br>1825 NE 45th Street Suite B, Fort Lauderdale, FL 33308 | 100 | Other |